UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re                                                    Chapter 11

MADISON PLAZA ASSOCIATES and          Case Nos.       96 B 43547 (CB)
MADISON AVENUE LAND                                   96 B 43548 (CB)
LIMITED PARTNERSHIP,

                              Debtors.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Plaintiffs,              Adv. Proc. No. 98-9339A

        -against-

LLIW L.L.C., RATL L.L.C. and HARRY
MACKLOWE,

                              Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MADISON PLAZA ASSOCIATES, L.P.

                              Plaintiff,               Adv. Proc. No. 98-9416A

        -against-

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK       )
                        ) s.s.:
COUNTY OF NEW YORK   )


      I, Mitchell W. Katz, being duly sworn, says: I am over the age of eighteen years, and I reside in Kings County, and am not a party herein, and that on the 10th day of May, 1999, I caused to be served a true copy of the within **NOTICE OF HEARING, APPLICATION** (without exhibits) **AND ORDER APPROVING SETTLEMENT** upon the annexed list of interested parties at their last known addresses, by placing the same in properly addressed, postage paid envelopes and depositing said envelopes in an official depository of the United States Post Office, in the City and State of New York.


                                                      /s/ Mitchell W. Katz
                                                       Mitchell W. Katz

Sworn to before me this
10th day of May, 1999


      /s/ Schuyler G. Carroll
           Notary Public

Title Associates
ATTN: Jeff Gurren
430 Park Avenue, 17th Floor
New York, NY 10022

Title Associates
ATTN: Norman Sloan
430 Park Avenue, 17th Floor
New York, NY 10022

Title Associates
ATTN: Neil Falcone
430 Park Avenue, 17th Floor
New York, NY 10022

Robert B. Horowitz
Cooper-Horowitz, Inc.
51 East 42nd Street
New York, NY 10017

Stephen J. Shimshak, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

Steven M. Kayman, Esq.
Proskauer Rose LLP
1585 Broadway
New York, NY 10036-8299

Bruce Frankel, Esq.
Angel & Frankel
460 Park Avenue, 8th Floor
New York, New York 10022

Roy Babitt, Esq.
Anderson, Kill Olick & Oshinsky, P.C.
1251 Avenue of the Americas
New York, NY 10020

Marshall Biel, Esq.
Ross & Hardies
65 East 55th Street
New York, NY 10022

Office of the U.S. Trustee
33 Whitehall Street, 21st Floor
New York, NY 10004-1408

U.S. Attorney
100 Church Street
New York, NY 10007

New York State
c/o N.Y.S. Attorney General
120 Broadway
New York, NY 10271

NYC Corporation Counsel
Diane Jasinski
100 Church St., Room 6-132
New York, NY 10007

NYC Corporation Counsel
100 Church St.
New York, NY 10007

NYC Department of Finance
1 Centre Street, Room 933
New York, NY 10007

NYC Department of Finance
25 Elm Place
Brooklyn, NY 11201

NYC Department of Finance
1 Centre Street, Room 500
New York, NY 10007

NYC Department of Finance
Legal Affairs Office
345 Adams Street
Brooklyn, NY 11201

New York Dep't of State
41 State Street
Albany, NY 12231

New York Dep't of State
270 Broadway
New York, NY 10007-2372

New York Dep't of Law
120 Broadway
New York, NY 10271-0332

NYS Department of Taxation and Finance
Bldg. 9, Room 101, W.A. Harriman Campus
Albany, NY 12227-0125

NYS Department of Taxation and Finance
55 Hanson Place
Brooklyn, NY 11217

NYS Department of Taxation and Finance
80 Maiden Lane
New York, NY 10038

Peter E. Fisch, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

Kevin Neuner
The Macklowe Organization
142 West 57th Street, 15th Floor
New York, NY 10019

Karen Ostad, Esq.
Brown Raysman & Millstein, LLP
120 West 45th Street, 21st Floor
New York, NY 10036

Harvey Goldstein, Esq.
Feltman, Karesh, Major & Farbman, LLP
152 West 57th Street
New York, NY  10019

Pottish Freyberg, Marcus & Velazquez
641 Lexington Avenue
New York, NY  10022

Lawrence Rivkin, Esq.
Court-Appointed Receiver
345 Park Avenue, 33rd Fl.
New York, NY  10154

Bruce Leffler, Esq.
Goldfarb & Fleece
345 Park Avenue,
New York, NY  10154

Rose Associates
200 Madison Avenue
New York, NY  10016-3996

Chemical Bank
55 Water Street
New York, NY  10041

North Fork Bank
1001 Sixth Avenue
New York, NY  10041

Con Edison
JAF Station
P.O. Box 1702
New York, NY  10060-0016

Con Edison
JAF Station
P.O. Box 5273
New York, NY  10060-0016

Heller Financial Inc.
500 West Monroe, Suite 1500
Chicago, IL  60661

Madison Avenue Land LP
c/o HFA Investors Services
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

Madison Estate Corp.
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

CRC Realty
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

310 Realty Partners
Attn:  Edward M. Strasser
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

Plaza Realty Limited Partnership
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

Apple Tree Realty Assoc.
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

Manhattan Capital Partners Ltd. Partnership
c/o Prentice Hall Corp.
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

Blockfront Equities LLC
c/o Manhattan Management
19 West 44th Street
New York, NY  10036

New York Sales Tax
P.O. Box 2058
Church Street Station
New York, NY  10009

TWEFI Holding Corp.
c/o H.J. Kalikow & Co. Inc.
101 Park Avenue
New York, NY  10176

Chase Manhattan Bank
644 Third Avenue, 6th Fl.
New York, NY  10017

Madison Service Corp.
P.O. Box 604663
Bay Terrace, NY  11360

Central Elevator, Inc.
P.O. Box 1213
Dept. 754
Newark, NJ  07101

Vibro Carting Inc.
Northwood Plaza
30-48 Linden Place
Linden Hill, NY  11354

LaCavalla Brothers Carting Inc.
321 Canal Place
Bronx, NY  10451

Croker Fire Drill Corp.
P.O. Box 77
East Islip, NY  11730-0077

Remco Maintenance Corp.
P.O. Box 7247-8482
Philadelphia, PA  19170-8482

Cascade Water Services, Inc.
49 Bloomingdale Road
Hicksville, NY  11501

AFA Protective Systems
155 Michael Drive
Syosset, NY  11791

East Coast Industrial Uniform Corp.
39 Skillman Street
Brooklyn, NY  11205-1583

Utility Programs & Metering Inc.
300 Park Avenue South
New York, NY  10010

Collins Building Services Inc.
1540 Broadway
New York, NY  10036

Effective Security
P.O. Box 14104
Church Street Station
New York, NY  10249-4104

680 Fifth Avenue Assoc.
Attn:  Stephen Green, c/o SL Green
70 West 36th Street
New York, NY  10018

Adolph's Locksmith Service
151 East 43rd Street
New York, NY  10017

Alklem Plumbing Inc.
P.O. Box 564427
College Point, NY  11356

Arthur C. Klem, Inc.
P.O. Box 4427
College Point, NY  11356

AT&T
P.O. Box 78225
Phoenix, AZ  85062-8225

Kathryn Weg Brandt, Esq.
Brandt & Brandt
350 Fifth Avenue, Suite 3610
New York, NY  10118

C&M Radio
JAF Box 7163
New York, NY  10116-4628

Central Absorption Inc.
11-15 31st Drive
LIC, NY  11106

Chemical Bank
P.O. Box 2284
Grand Central Station
New York, NY  10163

Choice Courier Sys.
P.O. Box 5584
Grand Central Station
New York, NY  10163-5584

Christy's
2390 Grand Concourse
Bronx, NY  10458

Clark Brothers
447 West 18th Street
New York, NY  10011

Cosmic Door Co. Inc.
140 West 46th Street
New York, NY  10036

Dura Architectural Signage
48-15 32nd Place
LIC, NY  11101

DX Cooling Inc.
482 4th Avenue
Brooklyn, NY  11215

Eagle & Fein, P.C.
488 Madison Avenue, 11th Floor
New York, NY  10022

Eagle & Fein, P.C.
342 Madison Avenue, Suite 1712
New York, NY  10173

Eagle Door Corp.
2368 Westchester Avenue
Bronx, NY  10462

East Coast Uniform
39 Skillman Street
Brooklyn, NY  11205

EGI Company Services, Inc,
c/o United States Corp. Co.
32 Lockerman Sq., Suite L-100
Dover, DE  19901-7421

Emstra Realty Inc.
c/o United States Corp. Co.
32 Lockerman Sq., Suite L-100
Dover, DE  19901-7421

F&F Hardware & Paint Co., Inc.
925 East 163rd Street
Bronx, NY  10459

Federal Express
P.O. Box 1140
Memphis, TN  38101-1140

Figlia & Sons Inc.
746 East 9th Street
New York, NY  10009

HFA Investor Services
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

I.M. Robbins P.C.
310 Madison Avenue
New York, NY  10017

J.W. Eng. Inc.
216-27 31st Road
Bayside, NY  11360

Jaffe Segal & Ross
419 Park Avenue, Suite 800
New York, NY  10016

JWP Maintenance & Service
26 West Street
Brooklyn, NY  11222

L&M Larjo Co., Inc.
233 East Shore Road, Suite 210
Great Neck, NY  11023

Manko Harrison Trust
Attn:  Brad Hatcher
100-B Turtle Creek Village, Suite 315
Dallas, TX  75219

Martin Albert Interiors, Inc.
288 Grand Street
New York, NY  10002

Miller Advertising Agency Inc.
71 Fifth Avenue
New York, NY  10003-3099

Newmark & Co. Real Estate
125 Park Avenue
New York, NY  10017

Pers holding Inc.
c/o United States Corp. Co.
32 Lockerman Sq., Suite L-100
Dover, DE  19901-7421

Primary Security Services
91-31 Queens Blvd.
Elmhurst, N Y  11373

Jeff Levitin, Esq.
Proskauer, Rose Goetz & Mendelsohn
1585 Broadway
New York, NY  10036

Protection Industries
232 East 35th Street
New York, NY  10016

R&R Plastics Inc.
P.O. Box 1961
Clifton, NJ  07015

R. Donovan & Son Electric
198-08 Third Avenue
Flushing, NY  11358

Ross & Hardies
65 East 55th Street, 31st Fl.
New York, NY  10022-3219

Sonneblick Goldman Corp.
445 Park Avenue
New York, NY  10022

Triangle Maintenance Service
P.O. Box 5647
New York, NY 10087-5647

Valbella Holdings Inc.
c/o United States Corp. Co.
32 Lockerman Sq., Suite L-100
Dover, DE  19901-7421

Verderame Construction Co.
42-42 11th Street
LIC, NY  11101

Water Waste Prevention Co.
5 Beekman Street
New York, NY  10038

Michael F. Walsh, Esq.
Weil, Gotshal & Manges
767 Fifth Avenue
New York, NY  10153

Andrew N. Goldman, Esq.
Weil, Gotshal & Manges
767 Fifth Avenue
New York, NY  10153

Marvin Jacob, Esq.
Weil, Gotshal & Manges
767 Fifth Avenue
New York, NY  10153

Benjamin Mahler, Esq.
Park Tower Group Ltd.
499 Park Avenue
New York, NY  10022

Madison Plaza Assoc.
310-300 Madison Avenue
New York, NY  10154

Madison Plaza Assoc.
9-15 East 41st Street
New York, NY  10154

Sahibzaba A. Ahmed
P.O. Box 1448
Waldron, AR  72958-1448

Ross D. Ain
1050 Thomas Jefferson St. NW
8th Floor
Washington, DC  20007

Harold B. and Ann P. Alexander Trust
c/o Mrs. Anne P. Alexander
H.C.R.1, Box 60
Charlottsville, VA  22901

Hoyt E. Allen
1910 Jordan Lane
Rockwall, TX  75087

Almaden, Inc.
c/o Kevin Del Grande
920 West Capital Expressway
San Jose, CA  95136

Leonard S. Alpert
Elinor R. Alpert JTWROS
7842 Vickijohn Drive
Houston, TX  77071

Gerald Altschuler
Phyllis  Altschuler, JTWROS
5330 Camino De Santo Valera
Tuscon, AZ  85718

James Amont & Marie Amont JTWROS
75 Gates Avenue
Montclair, NJK  07042-3212

Robert H. Arias
c/o Ernst & Company
One Battery Park Plaza
New York, NY  10004-1405

Homer L. Ash
58 W. Surry Road
Keene, NH  03431-4944

Anna Azcuy
6401 Riviera Drive
Miami, FL  33146-3524

Robert Bacani
3311 Logan Way
Youngstown, OH  44505

Baddeley Family Trust
P.O. Box 737
Pauma Valley, CA  92061-0737

Cecil L. Barcelo
Teesa G. Barcelo, JTWROS
411 Alabama
Leauge City, TX  77573

William F. Baridon
5156 N. Via Sempreverde
Tucson, AZ  85750-5966

J.L. Batt
P.O. Box 727
Fulshear, TX  77441-0727

Anthony J. Battaglia
11750 Caminito Tamborreal
San Diego, CA  92131

Joshua Becker
535 East 86th Street
New York, NY  10028-7533

Nicholas Bednarski
1200 West Gonzales Road, Suite 300
Dinard, CA  93030

Victor S. Behar
Lenore B. Behar, JTWROS
1821 Woodburd Road
Durham, NC  27705

Ronald Bello
Leslie Bello, JTWROS
3 Woodcock Path
Watick, MA  01760

Margaret S. Benedikt
2100 S. Ocean Lane #406
Ft. Lauderdale, FL  33316

Gary E. Berger
P.O. Box 385
Thousand Palms, CA  92276-0385

Alex Berman & Rose H. Berman, JTWROS
Rd 4 Box 49
Somerset, PA  15501

Robert J. Beshar
71 Woodmont Drive
Randolph, NJ  07869

William C. Bevins, Jr.
4119 Charleston Trail
Smyrna, GA  30080

Big Sparrow Investor Club
c/o Oliver S. Leinart, Jr., MD
1411 Tanglewood Drive East
Lindale, TX  75771-5133

Robert P. Bilotta
755 East Roselawn
Maplewood, MN  55117

James R. Birge
Eileen M. Birge, JTWROS
9008 Latma Court
Houston, TX  77025

James W. Blackburn
11121 Surry Road
Chester, VA  23234

Claire M. Bloch
1675 Second Street
Beaver, PA  15009

Harold H. Bloch
2413 Quartz Peak Street
Las Vegas, NV  89134-6923

William Ward & Marjorie Boch, Trustees
U.T.D. 2-6-79
2111 Calle Guaymas
La Jolla, CA  92037

Theodore G. Bohnen
41 Topstone Road
Ridgefield, CT  06877

Lawrence Bonchek
200 Woodfield Crossing
Lancaster, PA  17602

Frank J. Boutin
Charlotte D. Boutin, JTWROS
707 Estates Drive
Sacramento, CA  95825

Ronald W. Bradley
5009 Royalton
Corpus Christi, TX  78412

Stephen W. Brownell
123 Hickory Creek Drive
Brandon, FL  33511

John Buchanan
696 N. River Forest Drive
Marietta, GA  30068-4518

Fram Buhari, M.D.
Behrose B.F. Buhari, JTWROS
3826 Fourteen Mile Drive
Stockton, CA  95209

Richard C. Byrne
352A Old Oscaleta Road
South Salem, NY  10590

Robert C. Callaway
Donna G. Callaway, JTWROS
15405 Shady Lane
Austin, TX  78717

Robert Callicott Family Trust
4005 North Hempstead Cr.
San Diego, CA  92116

Peligny L. Camacho
5278 Valley Side Court
Virginia Beach, VA  23464

Matthew J. Campbell, Jr., DDS
103 Scripps Drive # 6
Sacrametno, CA  95825

Cannon 1980 Living Trust
1935 Waverley Street
Palo Alto, CA  94301

Edward L. Carter & Linda S. Carter
3403 Salisbury Place
Midland, TX  79707-4715

Francis W. Cash
& Judith R. Cash, JTWROS
1016 W. Ninth Avenue
Valley Forge, PA  19485

George Castillo
711 North Atlantic Drive
Lantana, FL  33462-1925

George N. Cavros
113 N. Shore Road
Norfolk, VA  23505

Donovan A. Chalfant
Kathryn S. Chalfant, JTWROS
881 La Milpita Road
Santa Barbara, CA  93105

Challenge Associates, LTd.
1809 Indian Meadows Lane
Fort Collins, CO  80525

Charles W. Cheek
14170 Highway BB
Rocheport, O  65279

Chemung Properties
c/o Alfred H. Bioerkle
10450 West Nine Mile Road
Oak Park, MI  48237

William R. Childs
2023 E. Third Avenue
Denver, CO  80206

Warren Chisum
P.O. Box 1512
Pampa, TX  79066-1512

Michael K. Clark
632 N. La Cumbre Road
Santa Barbara, CA  93110

Dennis A. Clayton
Cleone M. Clayton, JTWROS
3 Miles West of City Rd 65
Stanchfield, MN  55080

Frederick M. Cluskey
35705 Co. 14 Blvd.
Cannon Falls, MN  55009

John W. Cochran
89 Connemara Road
Roswell, GA  30075

Benjamin E. Cohen
1315 Calhoun Street # 920
Houston, TX  77002-8231

Kenneth R. Cohen
440 E. 23rd Street
New York, NY  10010

William Cohn
3400 Nesconset Highway, Suite 101
Setauket, NY  11733

Patrick Colagiuri, M.D.
20 Elston Road
Upper Montclair, NJ  07043

David Coburn
1445 Gulf of Mexico Dr.
No. C301
Longboat Key, FL  34228-3419

Collier Farms, Inc.
P.O. Box 308
Taloga, OK  73667

Sterling Colton
Eleanor R. Colton, JTWROS
8005 Greentree Road
Bethesda, MD  20817

Julie H. Condon
Thomas J. Condon, JTWROS
850 Holladay Road
San Marino, CA  91108

Kathleen Connors
Jay E. Connors JTWROS
34 Brookdale Road
Brockport, NY  14420

Robert J. Cook Trust
2936 Liberty Point Drive
Cheboygan, MI  49721

Deborah M. Cooley
P.O. Box 110
110 West Berry Street
Ft. Wayne, IN  46801

David B. Coward, M.D.
9783 Mira Del Rio
Sacramento, CA  95827

Tench C. Coxe and
Frances M. Coxe, JTWROS
600 Peachtree Street, N.E., Suite 5200
Atlanta, GA  30308-2216

John F. Csicsko
Barbara Csicsko, JTWROS
14436 US 24 West
Roanoke, IN  46783

Betsey D. Dale
57 Fairway Drive
Mill Valley, CA  94941

Joshua Danzger
1226 East 12th Street
Brooklyn, NY  11230

Glenn S. Dardick
1642 Horsepen Hills Rd.
Maidens, VA  23102

Donald Corona
Anthony Corona, JTWROS
5 Benson Drive
Danbury, CT  06810

James A. Cox
Frances M. Cox, JTWROS
729 Jamie Drive
Moorestown, NJ  08057-1929

George S. Crosby
Louise Crosby, JTWROS
2030 Merlin Court
Naples, FL  33942

James R. Currie
c/o Rex Cotten
610 S. Bryant Blvd.
San Angelo, TX  76903

John J. Dalton
2 Nancy Creek Ridge
Atlanta, GA  30327

Cheryl D. Dardick
1800 Weathervane Court
Richmond, VA  23233

Richard E. Davies
Lula A. Davies, JTWROS
Route #1, Box 31
Grafton, WV  26354

Dr. Drake De Grange
3806 Napoleon Avenue
New Orleans, LA 70125

Hansel De Sousa
204 Lindenbergh Road
Syracuse, NY 13205

Donald F. Dembert
P.O. Box 755
Waverly, PA 18471-0755

Neil F. Deppe
Judith A. Deppe, JTWROS
11445 North Copper Spring Tr.
Tucson, AZ 85704-9454

Theodore A. Deppe, Separate Property Trust, DTD 7-21-81
14459 N. Chcotaw Drive
Tucson, AZ 85737

Kevin Deverich
Michelle Deverich, JTWROS
11201 Canton Drive
Studio City, CA 91604

Ralph B. Dewey
Box 33, Steamboat Road
Irvington, VA 22480

Arthur Diamond
The Preserve
3701 W. MCNAB Road # 300
Pompano Beach, FL 33069

Louis M. Diesel
123 N. Laroux
Flagstaff, AZ 86001

Walter S. Driskill
4 Sound Shore Drive No. 10
Greenwich, CT 06830-7252

E. Donald Dufresene
Lane Road
Candia, NH 03034

David L. Durica
2929 London Blvd.
Portsmouth, VA 23707

Kathleen Eastwick, Andy Lawrence
 and John Hutchinson
510 E. 23rd Street Apt. 13B
New York, NY 10010-5016

Robert H. Ebert
16 Brewster Road
Wayland, MA 01778

Robert Edelman
c/o Irving Olshever, Executor
187-11 Aberdeen Road
Jamaica, NY  11432-5810

Clifford J. Ehrlich
Patricia M. Ehrlich, JTWROS
9128 Vendome Drive
Bethesda, MD  20817

Eugene Ehrlich
P.O. Box 1906
Silver Spring, MD  20915

Michael Louis Eisemann
6354 Vanderbilt St.
Houston, TX  77005

David Ellis
# 9 Climbing Tree
Kaufman, TX  75142

Thomas E. Ellison
Patricia S. Ellison, JTWROS
271 California Terrace
Pasadena, CA  91105

Robert Emfield
2056 Shoreline Drive
Wayzata, MN  55391

Wayne G. English
4201 Cathedral Avenue, N.W.
Apt. 304E
Washington, DC  20016

Sammie Espy
Central National Bank
JTWROS2088
San Angelo, TX  76902

Sounder Eswar, M.D.
25 South Drive
Plandome, NY  11030-1436

Falcon Realty, Inc.
Attn:  TW 3403
100 Light Street
Baltimore, MD  21202

Dr. Eduardo Farcon
Dr. Erline Farcon, JTWROS
161 Dana Place
Englewood, NJ  07631

Robert C. Farmer
Linda Farmer, JTWROS
Box 882
Connelsville, PA  15425

Dianne M. Farrington
Lewis A. Rivlin, Tenant-in-Common
11214 Whisperwood Lane
Rockville, MD  20852-3670

Carolyn P. Farris
7404 Hillside Drive
La Jolla, CA  92037

George Fernandez
14271 Falling Star LAne
Grass Valley, CA  94959

Robert M. Fink
1400 Chandler Bldg.
Atlanta, GA  30043

Brian P. First
3428 Tony Drive
San Diego, CA  92122

James F. Fitch
Marion Fitch, JTWROS
621 S. 1st Street
McAllen, TX  78501

George L. Fitzsimmons
1204 McKnight Road
Richmond Heights, MD  63117

Patrick J. Flynn Revocable Living Trust
c/o K-Byte
14201 McCormick Drive
Tampa, FL  33626

Gary L. Foltz
6240 Island Lake Drive
East Lansing, MI  48823

Fort Sutter Company
c/o Joanne W. Fletter
2980 Enterprise Blvd.
West Sacramento, CA  95691

Eleanor Fried
2 Abeel Drive
Catskill, NY  12414

Henry M. Friedman
7310 Ashford Pl., Bldg. 30
Apt. 403
Delray Beach, FLK  33445

Peter A. Fromm
4772 Annadel Heights Drive
Santa Rosa, CA  95405-8214

Sue M. Galloway
Bob L. Galloway, JTWROS
5303 East 93rd Street
Tulsa, OK  74137

Richard E. Galway, Jr.
58 Gage Road
Bedford, NH  03102-5928

Onyx P. Garner
3829 State Street Drive
New Orleans, LA  70118

Frederick Gates
180 West End Avenue, No. 10M
New York, NY  10023

Basil C. Genetos
1350 Westover Road
Fort Wayne, IN  46807

Thomas Giegerich
1619 Clubside Road
Lyndhurst, OH  44124

Allein E. Glass
c/o Dan Glass
P.O. Box 905
Sterling City, TX  76951

Irving L. Gold
324 Buckingham
Houston, TX  77024-5801

Roy C. Goldberg
2419 Islandview Drive
Richmond, VA  23233

Rona Goldstein
One Independence Plaza
Suite 1408
Philadelphia, PA  19106

Martin Gottlieb
30 Larch Hill Road
Lawrence, NY  11559

John Merrill Gray
13760 Forest Park Circle
Penn Valley, CA 95946-9512

Donald R. Greene
5 South Main Street
Branford, CT  06405

James Griffith
Ellen Griffith, JTWROS
5 Keith Drive
Orinda, CA  94563

David J. Guidubaldi
Sharon L. Giudubarldi, JTWROS
14135 Sweetbriar LAne
Novelty, OH  44072

Richard A. Gurfein
256 Forest Drive
Jericho, NY  11753

Vince Paul Gurucharri
3401 Berrywood Drive, # 104
Columbia, MO  65201

Frank Hahn & Betty Hahn
5304 Jamiewood Court
Carmichael, CA  95608

John Edward Hall
Nancy M. Hall, JTWROS
302 Scott Avenue
Sarasota, FL  33580

Don A. Hamilton
511 Woodland Hills Drive
Nacogdoches, TX  75961-7817

Thomas G. Hanarahan
Claire B. Hanarahan, JTWROS
199 Marquerita Avenue
Santa Monica, CA  90402

Anthony H. Haradin
1 Orchid Lane
Pittsburgh, PA  15243

W. Alan Harding
Susan J. Harding, JTWROS
P.O. Box 1180
Wolfeboro, NH  03894-1180

Glenn Harelson
Flora S. Harelson, JTWROS
1704 Kathleen Avenue
Sacramento, CA  95815

C. Harold Harger, M.D.
Kay Harger, JTWROS
86 Carmel Valley Lane
Little Rock, AR  72212

Robert F. Harold
Dorothy F. Harold, JTWROS
390-1 Windward Lane
Aurora, OH  44202

Walter H. Harrison, Jr.
55 Farmington Avenue #703
Hartford, CT  06105-3711

Leonard A. Hartshorn
239 Childs Road
Basking Ridge, NJ  07920

Roger K. Haugen
2848 NE 27th Street
Fort Lauderdale, FL  33306-1913

Leonard Haugse
Helen Haugse, JTWROS
110 Talache Loop Road
Sagle, ID  83860

Annie B. Haymond
Route 2, Box 116
Pennsboro, WV  26415

Francis G. Hazelroth
Frances A. Hazelroth, JTWROS
159 E. Dory Lane
Osprey, FL  33559

Mark E. Helbraun
Barbara S. Helbraun, JTWROS
65 Morrison Street
Closter, NJ  07624

Geroge J. Helmer
12 Wesskum Wood Road
Riverside, CT  06878

Dr. Zuhayr Hemadey
120 Hinckley Road
Milton, MA  02186

James H. Henderson
P.O. Box 1225
Brandon, FL  33511

Robert E. Hernreich
2415 N. Albert Pike
Fort Smith, AR  72914

Anthony J. Hertl
Rosemary K. Hertl, JTWROS
10 Woodlake Drive
Croton-on-Hudson, NY  10520

Henry G. Hersing
15 Cayman Place
Palm Beach Gardens, FL  33418-8048

Charles R. Hilbun
Claudette T. Hilbun, JTWROS
1413 Swallow Circle
Lewisville, TX  75067

Brent P. Hirschey
c/o Carbon Dioxide Sales Co.
5207 Storey Street
Harahan, LA  70123

Dale L. Kirz, M.D.
Sharon K. Kirz, JTWROS
8007 107th Street, SW
Tacoma, WA  98498

HJH Partnership
201 Canal Road
Port Jefferson, NY  11776

W. Howard Hoffman
5531 Fire Island
Las Vegas, NV  89120

Meville Holland
2412 Trant Lake Drive
Virginia Beach, VA  23454

Andrew James Holmes, Jr.
Eleanor H. Holmes, JTWROS
P.O. Box 751
Groesbeck, TX  76642

Robert F. Howard
Deborah L. Howard, JTWROS
1930 Century Park West, 2nd Fl.
Los Angeles, CA  90067

Daniel Howells
11505 Big Piney Way
Potomac, MD  20854

Winthrope R. Hubler, Jr.
257 C ape May
Corpus Christi, TX  78412

Benet L. Hudson
2955 Bel Air Drive
Las Vegas, NV  89109

Hudson Ideal Company
1200 28th Street
Boulder, CO  80303

William W. Wuestis
Patricia S. Huestis, JTWROS
145 Melrose Place
Ridgewood, NJ  07450

Huey Brothers Farm, Inc.
c/o Hong Huey
3739 Portage Circle South
Stockton, CA  95209

Alvin M. Hutchinson, Sr. Trust
2401 NE 34th Court
Lighthouse Point, FL  33064

George H. Ibold, Jr.
Riverview Road, R.D. #2
Box 107A
Gate Mills, OH  44040

Thaddeus Jachera
Ethel Jachera, JTWROS
8 Keech Briar Lane
Pompton Lakes, NJ  07444

Charles A. Jardine
Bonnie J. Jardine, JTWROS
18784 Ridgefield Road, NW
Seattle, WA  98177

Jegerstock Holdings, Inc.
c/o United States Corp. Co.
32 Lockerman Sq., Suite L-100
Dover, DE  19901-7421

Roland J. Jensen
Clarice Jensen, JTWROS
575 Barker Pass Road
Santa Barbara, CA  93108

Cyrus A. Johnson
Charlotte Johnson, JTWROS
483 Crocker Road
Sacramento, CA  95825

Gary C. Jones
12 Yoeman Drive
West Yarmouth, MA  02673

Douglas R. Kaiser
1316 Hollywood Avenue
Glenview, IL  60025

Robert I. Kaminsky
1315 Calhoun, Suite 1409
Houston, TX  77002

Arnold S. Kaplan
8205 Tall Chimney Court
Baltimore, MD  21208-1727

Alan R. Katritzky Trust
1221 SW 21 Avenue
Gainsville, FL  32601

Samson Jochowitz
Ellen Martin Jochowitz, JTWROS
61-20 Grand Central Pkwy.
Forest Hills, NY  11375

Charles H. Johnson, Jr.
P.O. Box 618
Biggs, CA  95917

Steven J. Jones
9 Fox Oaks Court
Sacramento, CA  95831

J. David Kall
E. Anne Kall, JTWROS
1521 Via Boronada
Palos Verdes Est., C A  90274

Walter Kann
c/o Nova Solid Fuels Corp.
20 Dayton Avenue
Greenwich, CT  06830

Lars & Ulla Karlsson Trust
Lars Karlsson, Trustee
12251 Henalto Drive
Los Altos Hills, CA  94022

Paul Katzman
Franci Katzman, JTWROS
Putnam Valley Medical Center
P.O. Box 398
Putnam Valley, NY  10579

M. Richard Keating
Janet C. Keating, JTWROS
7710 Yeomwalt Point Dr.
Bainbridge Island, WA  98110

Robert H. Kellen
Jean W. Kellen, JTWROS
9415 Huntcliff Trace
Atlanta, GA  30338


Ruth I. Kelly
David P. Kelly, JTWROS
2012 27th Avenue
Greeley, CO  80631

Louis D. Kessler
Leona Kessler, JTWROS
701 Old Hundred Road
Midlothian, VA  23113


Roy L. and Florence King Trust
12616 Calle Tamega #88
San Diego, CA  92128-3526

Theodore M. Klein
P.O. Box 50712
Santa Barbara, CA  93150


Carl S.  Klump
7309 Ivy Hill Lane
Waxhaw, NC  28173

Steven J. Koehler
Anne Koehler, JTWROS
262 Hawthorn Village Commons, Suite 325
Vernon Hills, IL  60061


Robert E. Koehler, Jr.
Nancy Koehler, JTWROS
3500 Quarterstaff Place
Winston-Salem, NC  27104

Victor Kolben Trust
c/o Mr. Peter Kolben
8 Sundance Drive
Wayne, NJ  07470


William Kozin
112 Cove Lane
Media, PA  19063-1822

Brenda Ropthkopf Krasnow
71 Stuart Road
Newton Center, MA  01259


Larry Kupor, M.D.
5008 BRaeburn
Bellaire, TX  77401

L.W. Associates
53-20 44th Street
Maspeth, NY  11378

Peter Lacanfora
Maryann Lacanfora, JTWROS
8 Hunters Lane
Southampton, NJ  08088-2835

Kenneth Lasden
The Liberties
33 Bedford Street, Suite 12
Lexington, MA  01273

George T.C. Lee
Ping-Fu Tsai
790 Grove Street
Clifton, NJ  07013

Oliver S. Leinart
Charlotte Leinart, JTWROS
1411 Tanglewood East
Lindale, TX  75771-5133

John W. Lentz
5424 Mohican Road
Bethesda, MD  20816

Claude H. Lewis
Box 939
Ingleside, TX  78362

Claus Linden
21021 US 20
Goshen, In  46526

Glen D. Lang
107 Headlands LAne
Cary, NC  27511

Frederick M. Lawton
376 Ocean Avenue #915
Revere, MA  02151

Joel B. Leff
Park Avenue Plaza
55 East 52nd Street, 33rd Fl.
New York, NY  10055

Martha Leiter
4346 Bryant's Pond Lane
Sarasota, FL  34233

Bernard J. Lerner
Dorothy Lerner, JTWROS
727 Orchard Hill Drive
Pittsburgh, PA  15238

John M. Lifton
Ellen C. Lifton, JTWROS
26 East 22nd Street, 7th Fl.
New York, NY  10010

Richard C. Lockwood
2400 Wycliff Street
St. Paul, MN  55114

D. Kit Lokey
Carolyn Lokey, JTWROS
4019 Rogen Drive
Encino, CA  91436

John A. Long & Marcy J. Long, JTWROS
c/o Barbara Fullerton
4219 Konya Drive
Torrence, CA  90503

Perry Lorenz
1311-A East Sixth Street
Austin, TX  78702

James A. Lowe
Jacalyn S. Lowe, JTWROS
1660 West 2nd Street # 610
Cleveland, OH  44113-1454

Kenneth J. Luchs
Susan S. Luchs, JTWROS
9708 Brimfield Court
Potomac, MD  20854

Henry K. Lui
33 Woodgate Cove
Jackson, TN  38305

Bernard Luskin
Bernice S. Luskin, JTWROS
3 Beachside Common
Westport, CT  06880

Mackey Trust
1563 Andorre Glen
Escondido, CA  92029

C. Patrick Mahoney
Mary Mahoney, JTWROS
3657 42nd NE
Seattle, WA  98105

Murphy Maier
Cynthia W. Maier, JTWROS
P.O. Box 1209
Meadow Vista, CA  95722-1209

Vijay Malhortra
112 Lauris Lane
Johnstown, PA  15904

Manko-Harrison Trust
100-B Turtle Creek Village
Suite 315
Dallas, TX  75219

Gwen Marcus
401 E. 80th Street, Apt. 19E
New York, NY  10021

S. Anthony Margolis
3 Roger Drive
Greenwich, CT  06831

Donn T. Marinovich, Trustee
P.O. Box 101
Columbia, CA  95310-0101

Basil Marryshow
78 Reichold Road
Wexford, PA  15090-9410

Frederick Mastormarino, Jr.
195 Martin Avenue
Staten Island, NY  10314

Robert A. Materman
102-10 66th Street, Apt. 29F
Forest Hills, NY  11375

Teruo Matsumoto
1116 Sandringham Road
Bala Cynwyd, PA  19004

Gerald P. McBride
Patricia McBride, JTWROS
37 Buckley Hill Road
Morristown, NJ  07960

William H. McCartney
Cheryl F. McCartney, JTWROS
2444 Springview Trail
Chapel Hill, NC  27514

George F. McCoy
Patricia McCoy, JTWROS
4115 High Star
Dallas, TX  75252

Edna E. McFarland
5400 East Valle Vista Road
Phoenix, AZ  85018

Ernest W. McFarland
Edna E. McFarland, JTWROS
3435 N. 16th Street
Phoenix, AZ  85016

William G. McGowen
c/o Sue Gin McGowen
3626 Prospect Street, N.W.
Washington, DC  20007

Elizabeth E. McKinney
P.O. Box 33669
Kerrville, TX  78029-3669

James W. McRae, Esq.
McRae & Bisbee, LLP
Suite 800, One Georgia Center
600 West Peachtree
Atlanta, GA  30308

Mechanics and Farmers Savings Bank
Attn:  Commercial Lending Dept.
999 Broad Street
Bridgeport, CT  06601

John Carl Mese
170 NE 99th Street
Miami Shores, FL  33138

Beverly Metelitz
17140 Burbank Blvd., No. 306
Encino, CA  91316

Mitchell Miller
3626 W. Ellen Street
Saint Francis, WI  53235

Gerald M. Monroe
Jeanine G. Monroe, JTWROS
529 Wedgefield Dr. (PP)
Granbury, TX  76048

Patrick M. Moore
Barrett L. Moore, JTWROS
14133 Sobey Road
Saratoga, CA  95070

Robert B. Morris
12213 St. Peter Court, No. D
Germantown, MD  20874

James P. Mowry
14692 179th Avenue, SE, # 500
Monroe, WA  98272-1134

MPA Acquisitions Corp.
c/o Prentice Hall Corp. System
32 Loockerman Sq. Suite L-100
Dover, DE  19901

Stephen J. Murphy
161 Fieldgate Dr.
Pittsburgh, PA  15241

Joanne N. Murray
Roger W. Murray, JTWROS
774 Bryant Street
Palo Alto, CA  94301

Peter A. Nagy
Marlene Nagy, JTWROS
11038 N. Guava Dr.
Ova Valley, AZ  85737-9566

Thomas Nakama
Mae Nakama, JTWROS
1503 Akeakamai Street
Honolulu, HI  96816

Durgadas Narla
Annapurna Narla, JTWROS
920 Trowbridge Rd.
Bloomfield Hills, MI  48304

Norman Nash
2140 W. 68th Street
Hialeah, FL  33016

Ralph Nash
61 Manchester Street
Nashua, NH  03060-6217

Sidney Sterling Neblett
Sue Neblett, JTWROS
6312 Cerulean Avenue
Garden Grove, CA  92645

Hans U. Neukomm
400 E. 52dn Street
New York, NY  10022

Gary G. Newton
2800 Bayview Drive
Corona Del Mar, CA  92625

Louis Noriega
Magnoli Noriega, JTWROS
183 Camino Vista Real
Chula Vista, CA  92010

Marlene R. Nussbaum
110 Dudley Road
Newton Centre, MA  02159-2827

Joseph P. O'Brien, Jr.
Phyllis O'Brien, JTWROS
66 Coach Lamp Lane
Stamford, CT  06902

Patricia Anderkin O'Hern
Thomas Dennis O'Hern, JTWROS
365 Ultimo Avenue
Long Beach, CA  90814

Kenneth M. Ohrstrom
124 East 84th Street, Apt. 8C
New York, NY  10028

Robert B. Olsen
1101 Madison, Suite 1290
Seattle, WA  98104

Arlin E. Otteman
9th and Main
Sac City, IA  50583

Dilip K. Pal
Sumita Pal, JTWROS
5002 92nd Street
Lubbock, TX  79424-4806

Helen S. Panas
Alexander Panas, JTWROS
5440 SW 7th Street
Miami, FL  33134

Vartan Papazian
5 Rumstick Circle
Barrington, RI  02806

Beny Pascariu
8 East 83rd Street
New York, NY  10028

Paul A. Pasquariello,
11 Lampercock Lane
Lincoln, RI  02865

Michael A. Passidomo
P.O. Box 2499
Pikeville, KY  41502

Thomas L. Patten
4205 Linnean Avenue, NW
Washington, DC  20008

John O. Patterson
802 E. Saint Andrews
Dakota Dunes, SD  57049-5102

Deming L. Payne
644 S. County Line Road
Hinsdale, IL  60521

Myrtis C. Pebley, Truste
1594 West Rene Drive
Anaheim, CA  92802

Ronald Penna
2308 Timberline Way
Las Vegas, NV  89117

Dr. W. Baxter Perkinson, Jr.
10620 Cherokee Road
Richmond, VA  23235

Charles A. Peterson
Judith I. Peterson, JTWROS
8438 N. Mercer Way
Mercer Island, WA  98040

Dean P. Phypers
220 Rosebrook Road
New Canaan, CT  06840

Joseph G. Sandza, Jr.
12319 Ironstone Road
St. Louis, MO  63131

Cito Savoca
59-36 Woodbine Street
Ridgewood, NY  11385

John H. Schaad
P.O. Box 50818
Knoxville, TN  37950-0818

Jane J. Schacht
Richard H. Schacht, JTWROS
206 Ridgwood Court
Vienna, VA  22180

Robert L. Schuessler
Turner Program Systems
1050 Techwood, N.W.
Atlanta, GA  30318

Brewster C. Seewald
620 Emerald Lane
Holmes Beach, FL  34217

Steven L. Sheftel
P.O. Box 399
Moston Mills, Massachusetts 02648

Peter E. Sheptak
10 Edgwood Road
Pittsburgh, PA  15215

Joseph T. Siff
2003 South Blvd.
Houston, TX  77098

Arun K. Singh
303 Laurel Avenue
Providence RI  02906

James C. Schmitz
c/o H.B. Fuller Co.
1200 W. County Road E.
Arden Hills, MN  55112

Helen Jane Martina Schwerin
c/o Prudential Securities, Inc.
5255 E. Williams Circle #2050
Tuscon, AZ  85711

Dilip R. Shah
Malti D. Shah, JTWROS
867 Yuba Lane
Claremont, CA  91711

Sylvia Bacon Shepard
P.O. Box 35
Highway 133
Mer Rouge, LA  71261

Robert E. Sherrer
Rita H. Sherrer, JTWROS
18711 Kenlake Place
Seatlle, WA  98155

Steven E. Silberberg
P.O. Box 129
Morristown, AZ  85342

David R. Sirak
RR 2 Box 1675
Dorset, VT  05251

Scott Sokol
269-02 Grand Central Pkwy
Floral Park, NY  11005

Vincent Sottosanti
Marianna Sottostanti, JTWROS
11 Frontier Road
Cos Cob, CT  06807

David E. Spray
P.O. Box 10325
Wilmington, DE  19850

Myron E. Stanton
RR #1 Box 738
Bridgton, ME  04009

Plaza Capital Partners Limited
 Partnership
c/o HFA Investors Svcs, Inc.
4835 LBJ Freeway, Suite 450
Dallas, TX  75244

Avrum Richard Pollock
3 Grove Isle, Apt. 210
Coconut Grove, FL  33139

Terry L. Pooley
 Arlene J. Pooley, JTWROS
215 West South Street
P.O. Box 441
Janesville, MN 56048

Joseph M. Post
4400 Bittersweet Lane
Lansing, MI 48917

Edmund T. Pratt, Jr.
Astors Lane
Port Washington, NY 11050

Samuel Quartey
5023 Spruce Street
Philadelphia, PA 19139

Edwin A. Rader
10145 Congress Place
Cupertino, CA 95014

John N. Ralsten
4608 4th Avenue
Vienna, WV 26105

Walter D. Ramsay
4501 Arlington Blvd., No. 324
Arlington, VA 22203

Ramsey Family Trust
c/o Doris J. Ramsey
3816 Heather Canyon Court
Bonita, California 91902-2563

Arden D. Ramseyer
4546 North Honeytown Road
Smithville, OH 44677

Jilbere Rasschaert
Mellon Bank, N.A.
Attn: James R. Wilharm
3600 One Mellon Bank Center
Pittsburgh, PA 15258-0001

Alfred Rattenni
325 Yonkers Avenue
Yonkers, New York 10701

Allan H. Raymond
20505 Lakeview Avenue
Excelsior, MN 55331

Kumar S. Reddy
212-03 Union Turnpike
Hollis Hills, New York 11364

Surendranath K. Reddy
1107 Fordham Lane
Woodmere, New York 11598

Wayne Reichman
P.O. Box 28
Norriston, PA 19404

Kenneth L. Remson
Tracy Way, Box 957
Meredith, NH 03253

Bernard P. Resnick
 Beverly Resnik, JTWROS
1240 Park Avenue West, Apt. 335
Highland Park, IL 60035

Hector D. Restrepo
 Elizabeth B. Restrepo, JTWROS
2601 Hackberry Place
Plano, TX 75025

Louis D. Rhodes, Jr.
 Carolyn D. Rhodes, JTWROS
Two Lost Valley
Farmers Branch, TX 75234

Harry Robbins
1 Lincoln Plaza, Apt. 20F
New York, NY  10023

Hans Roebbelen
 Alma Roebbelen, JTWROS
1153 Salmon Falls Road
Folsom, CA 95630

M. Shawn Rooney
5320 West 38th Street
Erie, PA 16506

Ronald M. Rosen
3111 Paces Mill Road
Suite C-200, Vinings Pointe
Atlanta, GA 30339

M. William Ross
 Francine Ross, JTWROS
12861 SW 63rd Court
Miami, FL 33156

Eugene T. Rossides
 c/o Rogers & Wells
607 Fourteenth Street, N.W. Suite 900
Washington, DC 20005-2011

Dennis James Rowe
4350 Kenyon Avenue
Los Angeles, CA 90066

David Rozemberg
 Yajad Rozemberg, JTWROS
6608 Candle Fire Court
Dallas, TX 75248

Ira S. Rubenstein
10 Benton Avenue
Middletown, NY 10940

Allan Rubin
2161 Date Palm Road
Boca Raton, FL 33432

Jack Rudick
6 Van Buren Court
Cresskill, NJ 07626

William C. Ryan
720 Yorkshire Trail
Chesapeake, VA  23320

Paul C. Salmonsen
 Margaret W. Salmonsen, JTWROS
5210 Greentree
Houston, TX 77056

Thomas C. Sando
10763 E. Prospect Point Drive
Scottsdale, AZ 85262

Mitchell Steinway, M.D.
323 Washington Street
Hoboken, NJ  07030-4807

Maxine Stevens
1492 Rue St. Mortiz
Lake San Marcos, CA 92069

Charles O. Stewart
2101 Sierra Ventura Drive
Los Altos, CA 94022

Martin Stoll
Demetre Bove, JTWROS
110 Hudson St
New York, NY 10013

Wade Stoughton
Rae A. Stoughton, JTWROS
200 Wedgewood Drive, Suite 202
Mortgantown, WV 26505

Henry E. Stumberg
4220 Belclaire Avenue
Dallas, TX 75205-3033

John A. Swanson
P.O. Box 224
Houston, PA 15342

Merrill Thayer
6960 Elaine Way
San Diego, CA 92120

Robert L. Thomas
4095 Big Creek Overlook
Alpharetta, GA 30202

H. Brian Thompson
3636 Trinity Drive
Alexandria, VA 22304

William D. Thompson
Janice A. Thompson, JTWROS
8508 Tuckerman Lane
Potomac, MD 20854

Stephen L. Tillim
1624 South Madison Avenue
Tulsa, OK 74120

George N. Tompkings
26 Garey Drive
Chappaqua, NY 10514

Alan B. Tresemer
P.O. Box 5389
Vero Beach, FL 32961

M. Rafael Trevino
5220 River Oaks
Corpus Christi, TX 78413

Raul Trevino
7005 Dunsford
Corpus Christi, TX 78413

Tropical Greenery, Inc.
c/o Gavin Phillips
7908 N.E. Loop 820
Ft. Worth, TX 76180

Jyi-Ming Tseng, M.D.
8 Oakmont Court
Little Rock, AR 72212

Jaime G. Tuazon
501 Sweetwater Club Blvd.
Longwood, FL 32779

Thomas G. Turner
Inge Turner, JTWROS
1360 E. Upland Hills Dr. South
Upland, CA 91786

Allen Van Beek
7115 Antrim Court
Edina, MN 55435

Lawrence V. Van Horn
3800 N. May Avenue, Suite 210
Oklahoma City, OK 73112

Joe Van Matre
208 Bancrest Avenue
Broussard, LA 70581

Henry Vandenbergh
449 Eton Drive
Barrington, IL 60010

Curt M. Vogel
3707 Woodridge Court
Columbia, MO 65201

Renee G. Vogel
c/o Clinicalab
11 Pleasant Street
Providence, RI 02906

Lincoln B. Wasdworth
Juanita L. Wasdworth, JTWROS
1383 Anthony Wayne Drive
Wayne, PA 19087

Robert S. Walterman
563 West Paces Ferry Road NW.
Atlanta, GA 30305

Arthur Wardell
Janet Wardell, JTWROS
2925 Duke of York Drive
Chesapeake, VA 23321

James J. Warner
Koll Center
501 West Broadway, Suite 550
San Diego, CA 92101

Samuel C. Waters
Linda J. Waters, JTWROS
2428 Bryan Glen
Wichita Falls, TX 76308

W.C. Watson
Mary Lou Watson
4804 Elma
Midland, TX 79707

Charles J. Wechter
13 King's Grant
381 Main Street
New Canaan, CT 06840

Martin L. Weich
5915 N. Camino Arizpe
Tucson, AZ 85718

Frederick L. Weingeroff
195 Lorimer Street
Providence, RI 02904

George H. Weiss
Jacqueline S. Weiss, JTWROS
3023 Dekalb Blvd.
Norristown, PA 19401

Bernard F. Whitham
277 Water's Edge Drive South
Ponte Vedra Beach, FL 32082

George Whitlow
Barbara Peyronnet, JTIC
14530 Castleford Dr.
Midlothian, VA 23113

Norman Wieczorek
Lucille Wieczorek, JTWROS
9571 Dewey Drive
Garden Grove, CA 92641

Mark B. Wiesen
Harriet J. Wiesen, JTWROS
25 Sutton Place
New York, NY 10022

William D. Willhite
325 N. 33RD Avenue, Suite 104
St. Cloud, MN 56303

Herman L. Wilson
P.O. Box 1619
Hot Springs, AR 71901

Wilson Estates, A Partnership
155 N. Market Street, Suite 200
Wichita, KS 67202-1803

John B. Withers,
1340 Old Woodbine Road, NW
Atlanta, GA 30319

David J. Withersty
Lorraine Withersty, JTWROS
1345 Crestwood Drive
Morgantowm, WV 26505

Peter Wittlinger
Rosemary Wittlinger, JTWROS
3886 West Fir Avenue
Fresno, CA 93711-0619

Paul E. and Shelley Wolf,
JTWROS
111 South Church, NO.100
Tucson, AZ 85701

Charles D. Wood
4701 Willard Avenue-Apt 304
Chevy Chase, MD 20815-4609

David H. Young
America M. Young, JTWROS
1409 N. 7th Street
O'neill, NE 68763

George J. Zambetti, JTWROS
148 Brite Avenue
Scarsdale, NY 10583

Delbert M. Zambon
1911 Post Oak Park Drive
Apt. # 5321
Houston, TX 77023

Leroy Zenker
Ramona Zenker, JTWROS
77 Devon Lane
Watsonville, CA 95076

ZPRZ Oil & Gas Ltd.
Box 18183
Oklahoma City, OK 73154

Every Supply Company, Inc.
11 Kimball Place
Mount Vernon, NY  10550

Andy Gold, Esq.
Herrick Feinstein
2 Park Avenue
New York, NY  10016

Industrial Sales & Service Corp.
P.O. Box 1578
West Babylon, NY  11704-0578

Sonnenblick Goldman Corp.
445 Park Avenue
New York, NY  10036

Suelthaus & Walsh, P.C.
Attn:  Craig Smith
7733 Forsyth, 12th Floor
St. Louis, MO  63105

Suelthaus & Walsh, P.C.
Attn:  George L. Fitzsimmons
7733 Forsyth, 12th Floor
St. Louis, MO  63105

U.S.F. & G.
100 Light Street
P.O. Box 1138
Baltimore, MD  21203

Tudor Electrical Supply Co., Inc.
224-226 East 48th Street
New York, NY  10017

New York State Sales Tax
P.O. Box 2058
Church Street Station
New York, NY  10009

NYNEX
P.O. Box 1100
Albany, NY  12250-0001

Mr. Peter Kalikow
c/o Realty Corp.
305 Madison Avenue
New York, NY  10017

Mr. Peter Kalikow
101 Park Avenue
New York, NY  10016

Hoffinger, Friedland, Dobrish,
   Bernfeld & Stern, P.C.
110 East 59th Street
New York, NY  10022

Jacques J. Stanlea
9C Plateau De Frontenex
1208 Geneva, Switzerland

Philip E. Sifferman
Avenue De La Rose Des Vents 32
1410 Waterloo, Belgium

UNITED STATES BANKRUPTCY COURT                    HEARING DATE: JUNE 3, 1999
SOUTHERN DISTRICT OF NEW YORK                         TIME       2:00 P.M.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
In re                                             Chapter 11

MADISON PLAZA ASSOCIATES and                      Case Nos.      96 B 43547 (CB)
MADISON AVENUE LAND                                               96 B 43548 (CB)
LIMITED PARTNERSHIP,

                              Debtors.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Plaintiffs,         Adv. Proc. No. 98-9339A

        -against-

LLIW L.L.C., RATL L.L.C. and HARRY
MACKLOWE,

                              Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
MADISON PLAZA ASSOCIATES, L.P.

                              Plaintiff,          Adv. Proc. No. 98-9416A

        -against-

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## <u>NOTICE OF HEARING</u>

        PLEASE TAKE NOTICE, that upon the annexed application ("Application") of Madison

Plaza Associates, L.P. (the "Reorganized Debtor"), a hearing will be held before the Honorable

1

Cornelius Blackshear at the United States Bankruptcy Court, Old Customs House, One Bowling Green, New York, New York 10004, on the **3rd day of June, 1999 at 2:00 p.m.**, or as soon thereafter as counsel may be heard, to consider the Reorganized Debtor's application for an order of this Court approving the global settlement (the "Settlement") by and between the Reorganized Debtor, Credit Suisse First Boston Mortgage Capital LLC and Pacific Life Insurance Company, and LLIW L.L.C., 310 Madison, L.L.C., Macklowe Properties, L.P., RATL L.L.C., 540 Acquisition Co., L.L.C., Grand Regent, LLC and Harry Macklowe.

PLEASE TAKE FURTHER NOTICE, that the exhibits to the Application are not being served with the annexed Application, but have been filed with the Bankruptcy Court. Any party interested in reviewing the exhibits may obtain a copy from the Bankruptcy Court or from the undersigned upon request.

In addition, as part of the Bankruptcy Court's Electronic Case Filing System, the exhibits may be reviewed and printed at the Bankruptcy Court's website, the address of which is www.nysb.uscourts.gov. The Bankruptcy Court's website is open to the public at all times and presently is available free of charge.

PLEASE TAKE FURTHER NOTICE, that objections, if any, to the relief requested must be in writing and served upon (i) Olshan Grundman Frome Rosenzweig & Wolosky LLP, 505 Park Avenue, New York, New York 10022, Attn: Robert E. Grossman; (ii) Paul Weiss Rifkind Wharton & Garrison, 1285 Avenue of the Americas, New York, New York 10019-6064, Attn: Steven

Shimshak; (iii) Proskauer Rose LLP, 1585 Broadway, New York, New York 10035-8299, Attn:

Steven Kayman; and (iv) filed with the Clerk of Court (v) with a courtesy copy delivered to Judge

Blackshear's chambers, so as to be received at least three days prior to the hearing date.


Dated: New York, New York
       May 7, 1999

                          OLSHAN GRUNDMAN FROME
                           ROSENZWEIG & WOLOSKY LLP
                          Attorneys for the Reorganized Debtor


               By:       /s/ Robert E. Grossman
                     Robert E. Grossman (REG-3602)
                     505 Park Avenue
                     New York, New York  10022
                     (212) 753-7200

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re                                                        Chapter 11

MADISON PLAZA ASSOCIATES and         Case Nos.     96 B 43547 (CB)
MADISON AVENUE LAND                                 96 B 43548 (CB)
LIMITED PARTNERSHIP,

                              Debtors.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Plaintiffs,            Adv. Proc. No. 98-9339A

        -against-

LLIW L.L.C., RATL L.L.C. and HARRY
MACKLOWE,

                              Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MADISON PLAZA ASSOCIATES, L.P.

                              Plaintiff,             Adv. Proc. No. 98-9416A

        -against-

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,          **APPLICATION**

                              Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

TO:    THE HONORABLE CORNELIUS BLACKSHEAR,
        UNITED STATES BANKRUPTCY JUDGE

        Madison Plaza Associates, L.P. (the "Reorganized Debtor"), by its attorneys, Olshan

Grundman Frome Rosenzweig & Wolosky LLP, as and for its application for an order of this Court

1

approving the global settlement (the "Settlement") by and between the Reorganized Debtor, Credit Suisse First Boston Mortgage Capital LLC ("CSFB") and Pacific Life Insurance Company (together, "First Boston"), and LLIW L.L.C. ("LLIW"), 310 Madison, L.L.C. ("310 Madison"), Macklowe Properties, L.P. ("MPLP"), RATL L.L.C. ("RATL"), 540 Acquisition Co., L.L.C. ("540 Acquisition"), Grand Regent, LLC ("Grand Regent") and Harry Macklowe (collectively, the "Macklowe Entities"), respectfully represents as follows:

## BACKGROUND

1.      On July 2, 1996 (the "Filing Date"), Madison Plaza Associates ("Plaza") and Madison Avenue Land Limited Partnership ("Land") (collectively, the "Debtors") filed petitions for reorganization under Chapter 11 of the Bankruptcy Code.

2.      As of the Filing Date, Plaza was the fee owner of the buildings located at 300-314 Madison Avenue, New York, New York (the "Buildings"). Land was the owner of the ground (the "Ground") at that address, except for the ground at 306 Madison Avenue (the "306 Ground"). Pursuant to a ground lease by and between Land, as landlord, and Plaza, as tenant, dated June 7, 1984, as amended by Amendment of Lease dated June 30, 1989 (the "Madison Ground Lease"), Land leased its ground to Plaza. Plaza had a separate ground lease with the owner of the 306 Ground. The 306 Ground, the Ground and the Buildings are collectively referred to as the "Property."

3.      On August 4, 1997, LLIW acquired a certain loan in the original principal amount of $60 million, the notes evidencing such loan and the mortgages securing it (collectively, the

"Mortgage"), which constitute the first lien on all the Debtors' Property. The Mortgage has been incorporated into a foreclosure judgment that has been affirmed by the New York State Supreme Court, Appellate Division, First Department (the "Foreclosure Judgment"). LLIW pledged the Mortgage to First Boston as security for First Boston's financing of a loan (the "CSFB Loan") which enabled LLIW to effectuate such purchase.

4.     Shortly after acquiring the Mortgage, LLIW filed its initial plan of reorganization which called for an auction sale of the Property (the "Initial Plan"). LLIW's initial plan was confirmed, and pursuant thereto, the Bankruptcy Court scheduled an auction sale for January 6, 1998.

5.     At the January 6, 1998 hearing and during the course of several hearings and conferences thereafter, the Debtors, LLIW, First Boston and certain other parties engaged in negotiations concerning improvements that could be made to the Initial Plan. During these negotiations, certain parties sought to avoid an auction sale of the Property and certain limited partners in the Debtors, led by Edward Strasser, voiced objections to LLIW's Initial Plan due to their desire to preserve the tax benefits they had enjoyed over the prior years and to avoid potential tax recapture (depending on their individual tax situations) by remaining as limited partners in a reorganized debtor if LLIW was able to obtain the financing necessary to develop the Property. These negotiations led to a substantial payment by certain Macklowe Entities to entities under the direct or indirect control of Edward Strasser and an application by LLIW, dated May 6, 1998, seeking confirmation of a proposed Second Amended and Restated Joint Plan of Reorganization (the

"Modified Plan"), providing for reorganization of the Debtors, rather than dissolution of the Debtors, and a modification of the Mortgage, rather than an auction sale. A hearing on the Modified Plan was scheduled for June 10, 1998 (the "June 10 Hearing").

6.     First Boston was prepared and intended to file objections to the Modified Plan. In an attempt to resolve First Boston's Objections, prior to the June 10 Hearing, the parties negotiated revisions to the proposed order confirming LLIW's Modified Plan (the "Amended Confirmation Order"). At the June 10 Hearing to consider the Modified Plan and proposed Amended Confirmation Order as a modification of LLIW's initial plan of reorganization, pursuant to Section 1127 of the Bankruptcy Code, none of the parties present (including Edward Strasser or any of the other limited partners) raised any objection to the entry of the proposed order.

7.     Accordingly, on June 11, 1998 (the "Confirmation Date"), the Court entered the Amended Confirmation Order, and pursuant to Section 1127 of the Bankruptcy Code, found that no creditor or interest holder was materially affected by the modifications.

8. In pertinent part, the Amended Confirmation Order contemplated a restructuring of the CSFB Loan (the "Restructuring"). Pending the occurrence of this Restructuring, however, the Amended Confirmation Order directed (i) that the Mortgage and the Foreclosure Judgment be "absolutely transferred and assigned, not as collateral security" to CSFB; (ii) that fee ownership of the 306 Ground be "absolutely transferred [and] assigned, not as collateral security" to an affiliate of CSFB; and (iii) that the limited and general partnership interests in the Reorganized Debtor be issued directly to CSFB's designee, ". . . which shall own such interests absolutely and not as collateral security  . . ." (the Mortgage, the Foreclosure Judgment, fee ownership in the 306 Ground and the limited and general partnership interests in the Reorganized Debtor are collectively referred to as the "CSFB Assets").

9. The Amended Confirmation Order further directed that only in the case where a Restructuring satisfactory to CSFB should occur within a certain allotted time frame (the "Allotted Time Frame") CSFB would "reassign" the CSFB Assets to LLIW or its designee at LLIW's sole cost and expense. Thus, the Amended Confirmation Order directed, that, in accordance with the terms of the Modified Plan, CSFB or its designee would absolutely own the CSFB Assets at the time of confirmation of the Debtors' plan of reorganization (except for the limited and general partnership interests in the Reorganized Debtor which CSFB or its designee was to own upon formation of the partnership).

10. The Restructuring failed to occur within the Allotted Time Frame, although the Allotted Time Frame had been extended on numerous occasions due to ongoing negotiations.

Ultimately, negotiations over the Restructuring broke down among the parties and the transfer of all of the CSFB Assets to CSFB, by the execution of certain required documents as contemplated by the Amended Confirmation Order, failed to occur as well.

11.     Accordingly, on or about October 27, 1998, First Boston moved by order to show cause and application in an adversary proceeding (No. 98-9339A) in the Debtors' case for an order (a) holding LLIW, RATL and their responsible members, including Harry Macklowe, in contempt of this Court's Amended Confirmation Order; (b) temporarily restraining and preliminarily and permanently enjoining certain Macklowe Entities from further violations of the Amended Confirmation Order; (c) compelling certain Macklowe Entities to comply with the provisions of the Amended Confirmation Order; and (d) directing other necessary and related measures to fully implement the Amended Confirmation Order and to preserve the status quo (the "Contempt Proceeding").

12.     In the Contempt Proceeding, First Boston primarily sought to compel the enforcement of the Amended Confirmation Order and to have the Court direct certain Macklowe Entities to comply with the Amended Confirmation Order.  This Court granted First Boston's order to show cause, imposed temporary restraints, preliminarily enjoining certain Macklowe Entities from taking any action with respect to the Property that was inconsistent with maintaining the status quo, and scheduled a hearing for November 25, 1998.

13. Shortly thereafter, the Reorganized Debtor filed its objection to First Boston's application in the Contempt Proceeding and cross-moved for an order extending time to move under section 1144 of the Bankruptcy Code to revoke confirmation of the Modified Plan.

14. On or about November 25, 1998, LLIW, RATL, Macklowe and certain other Macklowe Entities moved by order to show cause and application in the adversary proceeding (No. 98-9339A) (the "Injunction Proceeding") for an order temporarily restraining and preliminarily enjoining First Boston from enforcing default notices (the "Default Notices") that it had served pursuant to certain loan agreements between First Boston and 540 Acquisition and Grand Regent, two Macklowe-controlled non-debtor entities. This Court granted the request for temporary relief and scheduled a hearing on the motion for December 1, 1998.

15. At the December 1 hearing, this Court ordered that the parties first attempt to resolve their disputes through mediation and enjoined First Boston from taking any action in furtherance of the Default Notices until at least the next case conference, scheduled for February 1, 1999. Accordingly, this Court entered an Order, dated December 1, 1998, directing that the above matter be referred to mediation (the "Mediation"). Robert B. Horowitz, Esq. was selected by the parties to serve as mediator and the Court confirmed his appointment as mediator.

16. On or about December 3, 1998, however, in order to preserve its right to revoke confirmation within 180 days of entry of the Amended Confirmation Order if First Boston succeeded in the Contempt Proceeding, the Reorganized Debtor filed a complaint (the "Complaint")

in an adversary proceeding (No. 98-9416A) (the "Revocation Proceeding"), pursuant to 11 U.S.C. § 1144, seeking an order of this Court revoking the provisions of the Amended Confirmation Order relating to First Boston. The hearing was scheduled for February 1, 1999.

17.     In response, First Boston moved in the Revocation Proceeding for an order of this Court (a) dismissing with prejudice and without leave to replead the Complaint, or (b) alternatively, striking with prejudice the Reorganized Debtor's prayer for relief seeking to enforce the Amended Confirmation Order without the provisions that First Boston sought to enforce through its pending Contempt Proceeding (the "Motion to Dismiss").

18.     On February 1, 1999, the mediation period was extended by consent beyond the initial February 1, 1999 date. The mediation period has since been extended by consent a number of additional times.

19.     On or about March 5, 1999, the Reorganized Debtor served Subpoenas and Subpoenas Duces Tecum Under the Bankruptcy Code upon Proskauer Rose LLP ("Proskauer"), First Boston's counsel, First Boston and certain of First Boston's employees in the Revocation Proceeding. In response to those subpoenas, on or about March 23, 1999, Proskauer produced documents to the Reorganized Debtor.

20. On or about March 12, 1999, the Reorganized Debtor moved, in the Contempt, the Injunction and the Revocation Proceedings, for an order of this Court disqualifying Proskauer from representing First Boston in these proceedings (the "Motion to Disqualify").

21. Now, however, as a result of the Mediation's success, the parties have arrived at a Settlement of all issues formerly in dispute and are bringing the Settlement before this Court for approval.

22. In that regard, in consideration of the parties' resolving all of their differences in the above Proceedings, the Settlement provides, in pertinent part, as follows:

(i) The Reorganized Debtor (a) will withdraw its objection to that part of First Boston's application in the Contempt Proceeding which seeks to compel certain Macklowe Entities to comply with the provisions of the Amended Confirmation Order, and (b) will now consent to the implementation of the terms of the Amended Confirmation Order;

(ii) In turn, First Boston will withdraw the remainder of its application in the Contempt Proceeding seeking to hold certain Macklowe Entities in contempt and to obtain an injunction enjoining certain Macklowe Entities from further violations of the Amended Confirmation Order;

(iii) In furtherance of the implementation of the Amended Confirmation Order, LLIW, 310 Madison (the "Original General Partner"), MPLP (the "Class A Limited Partner"), RATL, Macklowe, CSFB and others will enter into, subject to this Court's approval, a Settlement Agreement (the "Agreement"), a copy of which, along with all schedules and exhibits, is annexed hereto as Exhibit A; and

(iv)     In consideration of all the foregoing, the Reorganized Debtor (a) will withdraw its Complaint in the Revocation Proceeding, and (b) will withdraw its Motion to Disqualify.[1]

23.     A summary of the Agreement follows:

(i)      LLIW and the Reorganized Debtor will enter into a refinancing of the Mortgage pursuant to a modified mortgage loan (the "New Mortgage") made by an affiliate of CSFB, which will provide for the vacateur of the Foreclosure Judgment, will remain non-forecloseable for one year (after which CSFB or any other then-holder of the mortgage shall have the ability to pursue any remedy, including a foreclosure) and will be evidenced and secured by certain documents set forth in Exhibit G to the Agreement;

(ii)     CSFB or its designee will acquire by transfer (a) all of RATL's right, title and interests in and to the 306 Ground[2]; (b) all of LLIW's right, title and interests in the New Mortgage; (c) most of the Class A Limited Partner's right, title and interests[3] in the Reorganized Debtor[4] as contemplated by the Amended Confirmation Order; and (d) certain other contracts for acquisition of certain additional rights set forth in Exhibit E to the Agreement;

(iii)    310 Madison will appoint as a new general partner of the Reorganized Debtor a designee of CSFB (the "New General Partner") and, immediately thereafter, withdraw as a general partner of the Reorganized Debtor;

---

[1]Because the Settlement essentially embraces the terms of the Amended Confirmation Order as written, the Reorganized Debtor will not seek revocation of such order nor will it seek to disqualify Proskauer.

[2]RATL is the owner in fee simple of the 306 Ground.

[3]310 Madison and MPLP hold a .01% general partnership interest and a 93.56% limited partnership interest in the Reorganized Debtor, respectively.

[4]Pursuant to the Agreement , 5% of MPLP's (a Macklowe-controlled entity) Class A Limited Partner interest will be converted to a Class C Limited Partner interest with the rights and obligations as set forth in the First Amendment to the Amended and Restated Agreement of Limited Partnership of Madison Plaza Associates, L.P.

(iv)     Pursuant to the Amended and Restated Agreement of Limited Partnership of Madison Plaza Associates, L.P., as amended, the New General Partner shall be permitted to sell, assign or otherwise convey any and all right, title and interest of the partnership in the Property at any time without the need to get consent of any other party including any limited partner; and

(v)      CSFB will engage Macklowe for a specific period of time to complete assemblage of a variety of certain additional properties on behalf of CSFB or its designee which CSFB deems necessary in order for the Reorganized Debtor to complete a proposed development of the Property.[5]   In addition, CSFB will reimburse Macklowe for substantially all of his to date investment, costs and expenses which are related to the Property.

24.     Macklowe, being a principal in each of the sellers, will derive a financial benefit from the Agreement.

25.     In addition to the Agreement, as part of the Settlement, CSFB will permit 540 Acquisition and Grand Regent to cure the items cited in the Default Notices by modifying and/or restructuring their respective loans[6].  In turn, the plaintiffs in the Injunction Proceeding will withdraw their complaint in its entirety.  A copy of the respective modifications of the 540 Acquisition and Grand Regent Loans are annexed hereto as Exhibits B and C, respectively.

---

[5]Should Macklowe succeed in completing such an assemblage of properties, CSFB will provide him with up to $9.5 million of additional compensation.

[6]The effect of such modifications will be to settle the Injunction Proceeding.

# RELIEF REQUESTED HEREIN

26. By this application the Reorganized Debtor seeks an order of this Court pursuant to Fed. R. Bankr. P. 9019, approving the settlement of these Adversary Proceedings.

27. Federal Rule of Bankruptcy Procedure 9019(a) provides:

(a) <u>Compromise</u>. On motion by the trustee[7] and after notice and a hearing, the Court may approve a compromise or settlement. Notice shall be given to creditors, the United States Trustee, the debtor, and indenture trustees as provided in Rule 2002 and to any other entity as the Court may direct.

28. Rule 9019 empowers a Bankruptcy Court to approve a settlement "if [it is] in the best interests of the estate." <u>In re Drexel Burnham Lambert Group, Inc.</u>, 134 B.R. 499, 505 (Bankr. S.D.N.Y. 1991). Ultimately, "[t]he process of approval is committed to the Court's sound discretion to be exercised with the best interests of the estate and creditors in mind." <u>In re Neuman</u>, 103 B.R. 491, 500 (Bankr. S.D.N.Y. 1989), <u>rev'd on other grounds</u>, 124 B.R. 155 (S.D.N.Y. 1991).

29. The standards for determining whether to approve an agreement to settle or compromise claims of the estate were set forth by the Supreme Court in <u>Protective Committee for Independent Stockholders of TMT Trailor Ferry, Inc. v. Anderson</u>, 390 U.S. 414 (1968) which requires a bankruptcy judge to make an informed, independent judgment as to whether a particular compromise is appropriate. In order to do so, a court should apprise itself

---

[7]The term trustee refers to the debtor, where, as here, the debtor remains in possession. 11 U.S.C. § 1107(a).

of all facts necessary for an intelligent and objective opinion of the probabilities of ultimate success should the claim be litigated. Further, the judge should form an educated estimate of the complexity, expense and likely duration of such litigation, the possible difficulties of collection on any judgment which might be obtained, and all other factors relevant to a full and fair assessment of the wisdom of the proposed compromise.

Id. at 424.

30.     The Court, however, need not conduct its own independent investigation into the underlying merits of the litigation or claims to be settled to determine whether the settlement is reasonable. "A Court may give weight to the Trustee's informed judgment that a compromise is fair and equitable." In re International Distribution Centers, Inc., 103 B.R. 420, 423 (S.D.N.Y. 1984) (citing In re Carla Leather, Inc., 44 B.R. 457 (Bankr. S.D.N.Y. 1984), aff'd, 50 B.R. 764 (S.D.N.Y. 1985)).

31.     Thus, the Court should "canvass the issues and see whether the settlement falls below the 'lowest point in the range of reasonableness.'" In re W.T. Grant Co., 699 F.2d 599, 608 (2d Cir.), cert. denied sub nom, Cosoff v. Rodman, 464 U.S. 822 (1983). Important to this decision is the likelihood of success if the claims were pursued, and the complexity, expense and delay necessarily attendant to the litigation. Carla Leather, 44 B.R. at 466; accord In re Bell & Beckwith, 77 B.R. 606, 611-12 (Bankr. N.D. Ohio), aff'd, 87 B.R. 472 (N.D. Ohio 1987).

32.     Given these standards, the Reorganized Debtor respectfully submits that settlement of these adversary proceedings on the terms set forth above would clearly be within the "range of reasonableness" required by the Second Circuit in <u>W.T. Grant</u>.

33.     As discussed above, the current litigation in all of the outstanding Proceedings involves a myriad of issues which are in dispute.  Moreover, discovery has only just begun and, should it continue, would result in the taking of many depositions and the exchange of much documentation.  Thus, the Settlement would avoid time-consuming and expensive litigation.

34.     In addition, because the effect of the Settlement would be to comply with the scope and effect of the Amended Confirmation Order as it was originally written, the Settlement would be in the best interests of the bankruptcy estate since it preserves the Modified Plan and prevents a dissolution of the Reorganized Debtor.  Because, pursuant to the Amended Confirmation Order, CSFB should absolutely own the CSFB Assets as at the time of confirmation of the Debtors' plan of reorganization, the effect of the Settlement is to implement the Modified Plan as at the Confirmation Date.  Moreover, the effect of the Settlement would be to preserve the tax positions of the remaining limited partners.

35.     This Court's jurisdiction includes the power to declare and determine that the Settlement carries out the scope and effect of the Amended Confirmation Order.  <u>See</u> <u>e.g.</u>, <u>Matter of Holly's, Inc.</u>, 190 B.R. 297, 298 (Bankr. W.D. Mich. 1995); <u>In re Fairchild Aircraft Corp.</u>, 184 B.R. 910, 916 (Bankr. W.D. Tex. 1995), <u>vacated on other grounds,</u> 220 B.R. 909 (W.D. Tex. 1998);

In re Public Service Co. of New Hampshire, 148 B.R. 702, 705 (Bankr. D.N.H. 1992), aff'd, 848 F. Supp 318 (D.R.I. 1994), aff'd, 43 F.3d 763 (1st Cir.) cert.denied, 514 U.S. 1108 (1995). Accordingly, the Reorganized Debtor respectfully asks that this Court make such a determination and grant its motion to approve the Settlement.

36.     No previous motion for the relief requested herein has been made to this or any other court.

## CONCLUSION

WHEREFORE, the Reorganized Debtor respectfully requests that the Court grant its application in all respects and approve the Settlement, applying it retroactively to the Confirmation Date, and grant such other and further relief as is just and proper.

Dated: New York, New York
       May 7, 1999

                                    OLSHAN GRUNDMAN FROME
                                       ROSENZWEIG& WOLOSKY LLP
                                    Attorneys for the Reorganized Debtor


                            By:     /s/ Robert E. Grossman
                                    Robert E. Grossman (REG-3602)
                                    Schuyler G. Carroll (SGC-0100)
                                    505 Park Avenue
                                    New York, New York 10022
                                    (212) 753-7200

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re                                                          Chapter 11

MADISON PLAZA ASSOCIATES and                                   Case Nos.        96 B 43547 (CB)
MADISON AVENUE LAND                                                             96 B 43548 (CB)
LIMITED PARTNERSHIP,

                              Debtors.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Plaintiffs,                       Adv. Proc. No. 98-9339A

        -against-

LLIW L.L.C., RATL L.L.C. and HARRY
MACKLOWE,

                              Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MADISON PLAZA ASSOCIATES, L.P.

                              Plaintiff,                        Adv. Proc. No. 98-9416A

        -against-

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL, LLC and
PACIFIC LIFE INSURANCE COMPANY,

                              Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## <u>ORDER APPROVING SETTLEMENT</u>

Upon the application (the "Application") of Madison Plaza Associates, L.P. (the

"Reorganized Debtor") for approval of the global settlement (the "Settlement") by and between

the Reorganized Debtor, Credit Suisse First Boston Mortgage Capital LLC ("CSFB") and

Pacific Life Insurance Company (together, "First Boston"), and LLIW L.L.C. ("LLIW"), 310

Madison, L.L.C. ("310 Madison"), Macklowe Properties, L.P. ("MPLP"), RATL L.L.C.

("RATL"), 540 Acquisition Co., L.L.C. ("540 Acquisition"), Grand Regent, LLC ("Grand

Regent") and Harry Macklowe ("Macklowe") (collectively, LLIW, 310 Madison, MPLP,

RATL, 540 Acquisition, Grand Regent and Macklowe are referred to as the "Macklowe

Entities"), more fully described in the Application, and there being no objection to the

Application, and after due deliberation and sufficient cause appearing therefor, it is

ORDERED, that the Application be, and it hereby is, approved in all respects, and it

is further

ORDERED, that the Settlement and all of the transactional documents incorporated by

reference into the Settlement and the Application be, and hereby are, approved in all respects,

including but not limited to (i) the provisions of the new mortgage that will be recorded on

300-314 Madison Avenue as a result of the Settlement providing that the new mortgage will

be non-forecloseable for one year after which First Boston or its successors, assigns or such

other party as may then hold such mortgage shall have the ability to pursue any remedy,

including a foreclosure, and (ii) the terms of the Amended and Restated Agreement of Limited

Partnership of Madison Plaza Associates, L.P., as amended, providing that the New General

Partner (as defined in the Application) of the Reorganized Debtor shall be permitted to sell,

assign or otherwise convey any and all of the right, title and interest of the Reorganized Debtor

in the Property (as defined in the Application) at any time without the need to obtain the consent of any limited partners of the Reorganized Debtor, and it is further

ORDERED, that the Settlement and all transfers pursuant to the Settlement of the properties located at 306 Madison Avenue and 300-314 Madison Avenue, New York, New York (collectively, the "Transferred Properties") and the refinancing and/or mortgaging of 300-314 Madison Avenue, 540 Madison Avenue, 140-148 East 45th Street and 147-151 East 45th Street, New York, New York (collectively, the "Mortgaged Properties"), as the case may be, be and hereby are decreed to be in furtherance and an implementation of both the order dated December 22, 1997 confirming the Debtors' plan of reorganization (the "Initial Confirmation Order") and the order dated June 11, 1998, amending the Initial Confirmation Order (the "Amended Confirmation Order"), and as such are, in accordance with Section 1146(c) of the Bankruptcy Code, not subject to the New York Real Estate Transfer Taxes imposed under Article 31 of the New York State Tax Law or the City of New York Real Property Transfer Tax, mortgage recording tax or any other tax within the purview of Section 1146(c) of the Bankruptcy Code, and it is further

ORDERED, that the New York County Register's Office and any other appropriate recording office record the deed of the Transferred Properties to their transferee and record the assignment of mortgages of the Mortgaged Properties to their respective assignees or any new mortgages placed on the Mortgaged Properties, as the case may be, and any other similar conveyance documents required to be delivered under the Settlement, without the payment of

any stamp tax, transfer tax or similar tax, and without the presentation of affidavits, instruments or returns otherwise required for recording or filing pursuant to the provisions of Section 1146(c) of the Bankruptcy Code, and it is further

ORDERED, upon the Closing of the Settlement, all funds being held by Paul Weiss Rifkind Wharton & Garrison ("PWRW&G") and Backenroth & Grossman, LLP ("B&G") pursuant to that certain Stipulation and Order dated November 13, 1998, shall immediately be released directly to PWRW&G and B&G, and such amounts shall be applied and credited to the amounts due from First Boston to the Macklowe Entities, and it is further

ORDERED, that the Settlement effectuates the June 11, 1998 Amended Confirmation Order.

Dated: New York, New York
June __, 1999

_____
UNITED STATES BANKRUPTCY JUDGE